

## Imaging Incorporated

# Conformance Statement
## PACS Broker 1.5.2

Document: D251-03    Revision: 4.7

Document Status: Approved

**EXHIBIT 3**

Conformance Statement                                                        PACS Broker

# Revision History

| Revision | Date | Author | Reason for Change |
|----------|------|--------|-------------------|
| 1.0 | 1/29/95 | Andrew | Initial release |
| 2.0 | 3/28/95 | Andrew | Major revision to reflect version 2.0 of HIS-SCP |
| 2.1 | 4/4/95 | Andrew | Modifications to describe the configuration abilities of HISSCP |
| 2.2 | 9/5/95 | Andrew | Added the Study Created Event message |
| 2.3 | 10/30/95 | Andrew | Made changes to remove private extensions, and fix inconsistencies. |
| 3.0 | 1/30/96 | Eric | Added new services for version 3 |
| 3.1 | 4/10/96 | Andrew | Minor corrections |
| 4.0 | Mar 13/97 | Rick | HIS-SCP has become Broker.  Small modifications made throughout. |
| 4.1 | April 17, 1997 | Rick | Dropped N-Set and N-Get of Study Component as SCP.  Added C-Find for Modality Worklist and N-Create of Study Component as SCU. |
| 4.2 | 11/21/97 | Ray | Added several new attributes to various objects and remove others which were not being used. Added documentation for new C-Find-Report SOP class. |
| 4.3 | Dec 4, 1997 | Dave S. | Added type 3 (optional) attributes to Modality Worklist object. |
| 4.4 | Dec 16, 1997 | Dave S. | Updated Real World MWL, C-Find Report |
| 4.5 | April 23, 1998 | Dave S. | Added requesting_service, patient_address to modality worklist.  Current_patient_location set to it's proper DICOM tag |
| 4.6 | Aug 31, 1998 | Dave S. | Added descriptions of Broker when SCU. Updated Study Component to reflect implementation. Provided explanation for usage of study status id in C-Find MWL. |
| 4.7 | Sept 30, 1998 | Paul S. | Added descriptions of Broker as Query/ Retrieve SCU (to handle RIS-based prefetching). Added descriptions of Mitra Private Detached Management SOP classes |

# Contents

1. Introduction .................................................................................................7
  1.1. Purpose of this Document .....................................................................7
  1.2. Sources for this Document .....................................................................7
  1.3. Acronyms and Abbreviations ..................................................................7
  1.4. Typographical Conventions ....................................................................8
2. Implementation Model .................................................................................9
  2.1. Application Data Flow Diagram ...............................................................9
    2.1.1. N-EVENT-REPORTs ......................................................................9
    2.1.2. N-GET Requests ........................................................................10
    2.1.3. N-CREATE and N-SET Study Component .....................................10
    2.1.4. C-FIND Modality Worklist ...........................................................10
    2.1.5. C-FIND Report ...........................................................................10
    2.1.6. C-FIND Study ............................................................................10
    2.1.7. C-MOVE Study ...........................................................................10
  2.2. Functional Definitions of AEs...............................................................10
  2.3. Sequencing of Real World Activities .....................................................11
3. AE Specifications ......................................................................................12
  *3.1. Broker* Specifications .........................................................................12
    3.1.1. Association Establishment Policies ..............................................12
      3.1.1.1. General .............................................................................12
      3.1.1.2. Number of Associations......................................................12
      3.1.1.3. Asynchronous Nature .........................................................13
      3.1.1.4. Implementation Identifying Information .................................13
      3.1.1.5. Called/Calling Titles...........................................................13
    3.1.2. Association Initiation by Real World Activity ..................................13
      3.1.2.1. Real World Activity - Verification ..........................................13
      3.1.2.2. Real World Activity - Detached Patient Management ...............14
      3.1.2.3. Real World Activity - Detached Visit Management ...................15
      3.1.2.4. Real World Activity - Detached Study Management ..................17
      3.1.2.5. Real World Activity - Detached Results Management ...............20
      3.1.2.6. Real World Activity - Detached Interpretation Management .......21
      3.1.2.7. Real World Activity - Study Component Management ................23
      3.1.2.8. Real World Activity - Modality Worklist Management ...............24
      3.1.2.9. Real World Activity - Find ...................................................27
      3.1.2.10. Real World Activity - Move .................................................28
    3.1.3. Association Acceptance Policy.....................................................28
      3.1.3.1. Real World Activity - Verification ..........................................28
      3.1.3.2. Real World Activity - Detached Patient Management ...............29
      3.1.3.3. Real World Activity - Detached Visit Management ...................32
      3.1.3.4. Real World Activity - Detached Study Management ..................34
      3.1.3.5. Real World Activity - Detached Results Management ...............36
      3.1.3.6. Real World Activity - Detached Interpretation Management .......38
      3.1.3.7. Real World Activity - Study Component Management ................40

**EXHIBIT 3**

Conformance Statement                                                                    PACS Broker

            3.1.3.8. Real World Activity - Modality Worklist Management ...................................................41

4. Communications Profiles .................................................................................................44
    4.1. TCP/IP Stack .......................................................................................................44
    4.2. Physical Medium Supported ..............................................................................44
5. Extensions / Specializations ..........................................................................................45
    *5.1. Broker* Extended Specifications .......................................................................45
        5.1.1. Association Acceptance Policy...................................................................45
            5.1.1.1. Real World Activity – Mitra Report Management ...............................45
            5.1.1.2. Real World Activity – Mitra Detached Patient Management.........................48
            5.1.1.3. Real World Activity – Mitra Detached Visit Management...............................49
            5.1.1.4. Real World Activity – Mitra Detached Study Management...........................51
            5.1.1.5. Real World Activity – Mitra Detached Results Management........................54
            5.1.1.6. Real World Activity – Mitra Detached Interpretation Management.............................55

6. Support for Extended Character Sets .............................................................................57

**EXHIBIT 3**

# Tables

Table 1: Verification SOP Class.................................................................................12
Table 2: Management SOP Classes..........................................................................12
Table 3 Query/Retrieve SOP Classes.......................................................................12
Table 4: Transfer Syntaxes.......................................................................................13
Table 5: Presentation Contexts.................................................................................13
Table 6: Transfer Syntaxes.......................................................................................14
Table 7: Presentation Contexts.................................................................................14
Table 8: Detached Patient Management Object N-Event-Report Attributes ..............14
Table 9: Transfer Syntaxes.......................................................................................16
Table 10: Presentation Contexts...............................................................................16
Table 11: Detached Visit Management Object N-Event-Report Attributes..................16
Table 12: Transfer Syntaxes.....................................................................................18
Table 13: Presentation Contexts...............................................................................18
Table 14: Detached Study Management Object N-Event-Report Attributes ...............18
Table 15: Transfer Syntaxes.....................................................................................20
Table 16: Presentation Contexts...............................................................................20
Table 17: Detached Results Management Object N-Event-Report Attributes............21
Table 18: Transfer Syntaxes.....................................................................................22
Table 19: Presentation Contexts...............................................................................22
Table 20: Detached Interpretation Management Object N-Event-Report Attributes....22
Table 21: Transfer Syntaxes.....................................................................................23
Table 22: Presentation Contexts...............................................................................23
Table 23: Study Component Management Object N-Create Attributes ......................23
Table 24: Transfer Syntaxes.....................................................................................24
Table 25: Presentation Contexts...............................................................................24
Table 26: Modality Worklist Information Model Attributes..........................................25
Table 27: Transfer Syntaxes.....................................................................................27
Table 28: Presentation Contexts...............................................................................27
Table 29: C-Find Key Attributes................................................................................27
Table 30: Transfer Syntaxes.....................................................................................28
Table 31: Presentation Contexts...............................................................................28
Table 32: Move Extended Negotiation .......................................................................28
Table 33: Transfer Syntaxes.....................................................................................29
Table 34: Presentation Contexts...............................................................................29
Table 35: Verification status codes. ..........................................................................29
Table 36: Transfer Syntaxes.....................................................................................30
Table 37: Presentation Contexts...............................................................................30
Table 38: Detached Patient Management Object N-Get Attributes ...........................30
Table 39: Detached Patient Management status codes. ............................................31

EXHIBIT 3

Table 40: Transfer Syntaxes.................................................................................32
Table 41: Presentation Contexts..........................................................................32
Table 42: Detached Visit Management Object N-Get Attributes.............................33
Table 43: Detached Visit Management status codes. ...........................................33
Table 44: Transfer Syntaxes.................................................................................34
Table 45: Presentation Contexts..........................................................................34
Table 46: Detached Study Management Object N-Get Attributes ..........................35
Table 47: Detached Study Management status codes. ..........................................36
Table 48: Transfer Syntaxes.................................................................................37
Table 49: Presentation Contexts..........................................................................37
Table 50: Detached Results Management Object N-Get Attributes........................37
Table 51: Detached Results Management status codes. .......................................38
Table 52: Transfer Syntaxes.................................................................................39
Table 53: Presentation Contexts..........................................................................39
Table 54: Detached Interpretation Management Object N-Get Attributes...............39
Table 55: Detached Interpretation Management status codes. ..............................40
Table 56: Transfer Syntaxes.................................................................................40
Table 57: Presentation Contexts..........................................................................40
Table 58: Study Component Management Object N-Create Attributes ...................41
Table 59: Transfer Syntaxes.................................................................................41
Table 60: Presentation Contexts..........................................................................41
Table 61: Modality Worklist Information Model Attributes......................................42
Table 62: Transfer Syntaxes.................................................................................45
Table 63: Presentation Contexts..........................................................................45
Table 64: Mitra Report Information Model Attributes ............................................46
Table 65: Transfer Syntaxes.................................................................................48
Table 66: Presentation Contexts..........................................................................48
Table 67: Mitra Detached Patient Management Object N-Get Attributes................48
Table 68: Mitra Detached Patient Management status codes. ...............................49
Table 69: Transfer Syntaxes.................................................................................50
Table 70: Presentation Contexts..........................................................................50
Table 71: Mitra Detached Visit Management Object N-Get Attributes ...................50
Table 72: Mitra Detached Visit Management status codes.....................................51
Table 73: Transfer Syntaxes.................................................................................52
Table 74: Presentation Contexts..........................................................................52
Table 75: Mitra Detached Study Management Object N-Get Attributes..................52
Table 76: Mitra Detached Study Management status codes. .................................53
Table 77: Transfer Syntaxes.................................................................................54
Table 78: Presentation Contexts..........................................................................54
Table 79: Mitra Detached Results Management Object N-Get Attributes...............54
Table 80: Mitra Detached Results Management status codes................................55

Table 81: Transfer Syntaxes.................................................................................55

Table 82: Presentation Contexts.........................................................................55

Table 83: Mitra Detached Interpretation Management Object N-Get Attributes........56

Table 84: Mitra Detached Interpretation Management status codes........................57

**EXHIBIT 3**

**-28-**

Conformance Statement                                                PACS Broker

# 1. Introduction

## 1.1. Purpose of this Document

This document is a provisional DICOM Conformance Statement for the software product *Broker*.

*Broker* is a service class provider for DIMSE-N services relating to access to Hospital Information Systems (HIS) and Radiology Information Systems (RIS). *Broker* is intended for use with a wide range of HIS/RIS technologies.  Actual combinations for *Broker* plus HIS/RIS may be subject to restrictions not noted in this conformance statement.  (For example, some combinations may support certain functions or attributes, and some may not.) Unless otherwise stated, all features conform to the DICOM V3.0 specification; all mandatory elements are supported.

Where the HIS/RIS functions as a service class provider of DIMSE-N services as described above, Broker can be configured to function as a service class user and/or service class provider of these services.

## 1.2. Sources for this Document

- ACR-NEMA Digital Imaging and Communications in Medicine (DICOM) v3.0, Final Text, 1996.
- Health Level Seven Version 2.1 (HL7 V2.1), 1991.

## 1.3. Acronyms and Abbreviations

The following acronyms and abbreviations are used in this document.

- ACR               American College of Radiology
- ANSI              American National Standards Institute
- DICOM             Digital Imaging and Communications in Medicine
- DIMSE             DICOM Message Service Element
- DIMSE-C           DICOM Message Service Element-Composite
- DIMSE-N           DICOM Message Service Element-Normalized
- NEMA              National Electrical Manufacturers Association
- PDU               Protocol Data Unit
- SCP               Service Class Provider
- SCU               Service Class User
- SOP               Service Object Pair
- TCP/IP            Transmission Control Protocol/Internet Protocol
- UID               Unique Identifier

**EXHIBIT 3**

-29-

Conformance Statement                                                PACS Broker

- ISIS                    Information System - Imaging System interface

## 1.4. Typographical Conventions

This section is designed to assist the reader in understanding the terms and typographical conventions used in this document.

| Formatting convention | Type of information |
|---|---|
| Bold type | DICOM SOP Class, or DIMSE Service |
| *Italic* type | Application Entity |

**EXHIBIT 3**

# 2.  Implementation Model

*Broker* includes the following components:

- There is a data repository that supports the ISIS model.

- There is one or more interfaces to devices in the hospital information system, including in most cases a RIS.  Typically these interfaces will conform to a standard protocol such as HL7 or DICOM.

- *Broker* is a DICOM service class provider for the following service classes: Patient Management, Study Management, Results Management, and Basic Worklist Management.  *Broker* both accepts DICOM requests and issues DICOM events.

## 2.1. Application Data Flow Diagram



### 2.1.1. N-EVENT-REPORTs

In most configurations, *Broker* will receive event notifications from the HIS/RIS. That information will be stored in the *Broker*'s data repository.  Depending on how Broker is configured, *Broker* will also send matching DICOM events to specified devices in the PACS.  The distribution pattern for each class of event, and the time at which events are issued, is all under the control of data tables that are configurable via the *Broker* GUI.

Where the HIS/RIS is a DICOM SCP, *Broker* can be configured to receive N-EVENT Reports as SCU.

### 2.1.2. N-GET Requests

As SCP, *Broker* responds to N-GET requests for patient, visit, study, study component, results and interpretation information. The information that is returned within the N-GET response comes from either *Broker*'s data repository or from secondary queries made to the HIS/RIS. Which method of information retrieval is dependent upon the capabilities of the HIS/RIS, and upon the configuration of *Broker*.

As SCU, *Broker* issues N-GET requests for patient, visit, study, results and interpretation information.   Broker supplies the requested SOP instance UID on all N-Get requests, and will update its data repository accordingly with the response.

### 2.1.3. N-CREATE and N-SET Study Component

*Broker* treats N-CREATE and N-SET study component exactly the same.

*Broker* will accept requests to N-CREATE a study component.  These study components will be stored within the *Broker* data repository as specified by the ISIS model.

*Broker* can be configured to issue HL7 Trigger Events to interested parties in the HIS when study components are created.  (See *Broker* HL7 Conformance Statement.)

### 2.1.4. C-FIND Modality Worklist

*Broker* will accept requests to C-FIND a modality worklist.  These modality worklists will be stored within the *Broker* data repository as specified by the ISIS model.  Broker can be configured to generate requests to C-FIND a modality worklist when the RIS supports C-FIND Modality Worklist as an SCP.

### 2.1.5. C-FIND Report

*Broker* will accept requests to C-FIND a report.  This functionality is offered as an alternative to fetching reports using the normalized services specified by the DICOM specification. Broker can be configured to generate requests to C-FIND a report when the RIS supports C-FIND Report as an SCP.

### 2.1.6. C-FIND Study

*Broker* can be configured to generate requests to a PACS to C-FIND a study when the RIS issues a request to prefetch a study from the PACS.

### 2.1.7. C-MOVE Study

*Broker* can be configured to generate requests to a PACS to C-MOVE a study when the RIS issues a request to prefetch a study from the PACS.

## 2.2. Functional Definitions of AEs

*Broker* is implemented as a single application entity for a service class provider.  The same application entity may also be configured as a service class user.

**EXHIBIT 3**

## 2.3. Sequencing of Real World Activities

*Broker* must have an installed/working connection with a HIS/RIS system in order for it to function properly in a hospital environment.

*Broker* will use its internal database to store the information received from the HIS/RIS for later retrieval via the N-GET mechanism. This database is built up with patient, visit, study, results, and interpretation information from the triggers that the HIS/RIS sends to *Broker*. *Broker* can also send out unsolicited information via the N-EVENT-REPORT mechanism, based upon the triggers received from the HIS/RIS.

*Broker* can also be configured to generate query requests and study move requests to a PACS system via the C-FIND, C-MOVE mechanisms, based upon a prefetch trigger received from the RIS. The C-FIND is issued to retrieve the PACS-based study UID which is then used in the C-MOVE request. Broker, based on the initial RIS trigger received, determines the prefetch destination. This is repeated for each study in the prefetch list provided by the RIS.

**EXHIBIT 3**

# 3. AE Specifications

## 3.1. *Broker* Specifications

*Broker* provides Standard Conformance to the following DICOM V3.0 **Verification** SOP Class as an SCU and an SCP.

Table 1: Verification SOP Class

| SOP Class | SOP Class UID |
|---|---|
| Verification | 1.2.840.10008.1.1 |

*Broker* provides Standard Conformance to the following DICOM V3.0 **Management** SOP Classes as an SCP.

Table 2: Management SOP Classes

| SOP Class | SOP Class UID |
|---|---|
| Detached Patient Management | 1.2.840.10008.3.1.2.1.1 |
| Detached Visit Management | 1.2.840.10008.3.1.2.2.1 |
| Detached Study Management | 1.2.840.10008.3.1.2.3.1 |
| Detached Results Management | 1.2.840.10008.3.1.2.5.1 |
| Detached Interpretation Management | 1.2.840.10008.3.1.2.6.1 |
| Study Component Management | 1.2.840.10008.3.1.2.3.2 |
| Modality Worklist Management | 1.2.840.10008.5.1.4.31 |

*Broker* provides Standard Conformance to the following DICOM V3.0 **Query/Retrieve** SOP Class as an SCU.

Table 3 Query/Retrieve SOP Classes

| SOP Class | SOP Class UID |
|---|---|
| Study Root Query/Retrieve IM Find | 1.2.840.10008.5.1.4.1.2.2.1 |
| Study Root Query/Retrieve IM Move | 1.2.840.10008.5.1.4.1.2.2.2 |

### 3.1.1. Association Establishment Policies

#### 3.1.1.1. General

#### 3.1.1.2. Number of Associations

The maximum number of simultaneous associations accepted by *Broker* is configurable at run time, based on the system resources available. By default, the maximum number of associations is set at 32. There is no inherent limit to the number of associations other than limits imposed by the computer operating system.

EXHIBIT 3

### 3.1.1.3. Asynchronous Nature

*Broker* allows a single outstanding operation on any association. Therefore, *Broker* does not support asynchronous operations window negotiation, other than the default as specified by the DICOM specification.

### 3.1.1.4. Implementation Identifying Information

*Broker* will respond with the following implementation identifying parameters:

- Implementation Class UID          `1.2.124.113532.3320`
- Implementation Version Name       `BROKER971.0`

The implementation version name policies are the following: product name "`BROKER`" followed by the year of the product "`97`", and finally the version of the product, "`1.0`".

### 3.1.1.5. Called/Calling Titles

The default calling title that *Broker* will use is "`BROKER`". This parameter can be configured before application startup. *Broker* can be configured to validate the Called Title of the requesting SCU during association negotiation. This policy provides *Broker* with a rudimentary level of security, by preventing unknown SCU processes from accessing hospital information.

## 3.1.2. Association Initiation by Real World Activity

*Broker* attempts to issue a new association when an unsolicited event message needs to be sent to an SCU, or query/ retrieve issued to an SCP.

### 3.1.2.1. Real World Activity - Verification

### 3.1.2.1.1. Associated Real World Activity - Verification

Broker uses the verification service class to test communication with a remote entity.

### 3.1.2.1.2. Presentation Context Table - Verification

*Broker* supports the transfer syntaxes listed in Table 4.

Table 4: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 5: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Verification | 1.2.840.10008.1.1 | all from Table 4 | SCU | None |

### 3.1.2.1.3. SOP Specific Conformance - Verification

**EXHIBIT 3**

**-35-**

*Broker* provides standard conformance to the DICOM **Verification** Service Class.

### 3.1.2.2. Real World Activity - Detached Patient Management

### 3.1.2.2.1. Associated Real World Activity - Detached Patient Management

#### 3.1.2.2.1.1. Activity as SCP

*Broker* will send DIMSE-N EVENT-REPORTs to indicate that a change in the status of patient information has occurred. The following events are supported:

- Patient Created - to signal that a new patient has been added to the HIS/RIS database

- Patient Deleted - to signal that a patient has been removed from the HIS/RIS database

- Patient Updated - to signal that the patient information has changed

#### 3.1.2.2.1.2. Activity as SCU

*Broker* will query for patient information using the DIMSE-N GET Patient to complete its information where the patient information is not locally stored.

Only the requested SOP Instance UID is specified in the N-GET request, it is expected that the SCP will provide additional elements of interest.

### 3.1.2.2.2. Presentation Context Table - Detached Patient Management

*Broker*  supports the transfer syntaxes listed in Table 6.

Table 6: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 7: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Patient Management | 1.2.840.10008.3.1.2.1.1 | all from Table 6 | SCU/SCP | None |

### 3.1.2.2.3. SOP Specific Conformance - Detached Patient Management

*Broker* provides standard conformance to the DICOM **Detached Patient Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 8: Detached Patient Management Object N-Event-Report Attributes

| Event Type Name | Attribute Name | Tag |
|---|---|---|

**EXHIBIT 3**

| Patient Created | Instance Creation Date | (0008,0012) |
|---|---|---|
| | Instance Creation Time | (0008,0013) |
| | Instance Creator UID | (0008,0014) |
| Patient Deleted/Updated | Specific Character Set | (0008,0005) |
| | Patient Name | (0010,0010) |
| | Patient ID | (0010,0020) |
| | Issuer of Patient ID | (0010,0021) |
| | Other Patient Ids | (0010,1000) |
| | Other Patient Names | (0010,1001) |
| | Patient Telephone Numbers | (0010,2154) |
| | Patient Address | (0010,1040) |
| | Patient Birth Date | (0010,0030) |
| | Patient Sex | (0010,0040) |
| | Patient Weight | (0010,1030) |
| | Ethnic Group | (0010,2160) |
| | Patient Religious Preference | (0010,21F0) |
| | Patient Data Confidentiality Constraint Desc. | (0040,3001) |
| | Patient State | (0038,0500) |
| | Pregnancy Status | (0010,21C0) |
| | Medical Alerts | (0010,2000) |
| | Contrast Allergies | (0010,2110) |
| | Special Needs | (0038,0050) |
| | Referenced Study Sequence | (0008,1110) |
| | >Referenced SOP Class UID | (0008,1150) |
| | >Referenced SOP Instance UID | (0008,1155) |
| | Referenced Visit Sequence | (0008,1125) |
| | >Referenced SOP Class UID | (0008,1150) |
| | >Referenced SOP Instance UID | (0008,1155) |
| | Reference Patient Alias Sequence | (0038,0004) |
| | >Referenced SOP Class UID | (0008,1150) |
| | >Referenced SOP Instance UID | (0008,1155) |

## 3.1.2.3. Real World Activity - Detached Visit Management

### 3.1.2.3.1. Associated Real World Activity - Detached Visit Management

#### 3.1.2.3.1.1. Activity as SCP

*Broker* will send DIMSE-N EVENT-REPORTs to indicate that a change in the status of visit information has occurred. The following events are supported:

Conformance Statement                                                    PACS Broker

- Visit Created - to signal that this is a new visit for this patient

- Visit Scheduled - to signal that this patient will be arriving at some time in the future

- Patient Admitted - to signal that the patient has been admitted into the hospital

- Patient Transferred - to signal that a patient has moved to a new location

- Patient Discharged - to signal that the patient has been discharged from the hospital

### 3.1.2.3.1.2. Activity as SCU

*Broker* will query for patient information using the DIMSE-N GET Visit to complete its information where the patient information is not locally stored.

Only the requested SOP Instance UID is specified in the N-GET request, it is expected that the SCP will provide additional elements of interest.

### 3.1.2.3.2. Presentation Context Table - Detached Visit Management

*Broker*  supports the transfer syntaxes listed in Table 9.

Table 9: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 10: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| **SOP Class** | **SOP Class UID** | | | |
| Detached Visit Management | 1.2.840.10008.3.1.2.2.1 | all from Table 9 | SCU/SCP | None |

### 3.1.2.3.3. SOP Specific Conformance - Detached Visit Management

*Broker* provides standard conformance to the DICOM **Detached Visit Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 11: Detached Visit Management Object N-Event-Report Attributes

| Event Type Name | Attribute Name | Tag |
|---|---|---|
| Visit Created | Instance Creation Date | (0008,0012) |
| | Instance Creation Time | (0008,0013) |
| | Instance Creator UID | (0008,0014) |
| Visit Scheduled / Deleted / Updated, Patient Admitted / Transferred / Discharged | Specific Character Set | (0008,0005) |

Page 16

EXHIBIT 3

| Institution Name | (0008,0080) |
| Institution Address | (0008,0081) |
| Admission ID | (0038,0010) |
| Issuer of Admission ID | (0038,0011) |
| Visit Status ID | (0038,0008) |
| Current Patient Location | (0038,0300) |
| Patient's Institution Residence | (0038,0400) |
| Admitting Date | (0038,0020) |
| Admitting Time | (0038,0021) |
| Admitting Diagnosis Description | (0008,1080) |
| Discharge Date | (0038,0030) |
| Discharge Time | (0038,0032) |
| Discharge Diagnosis Description | (0038,0040) |
| Route of Admissions | (0038,0016) |
| Referring Physician's Name | (0008,0090) |
| Referring Physician's Address | (0008,0092) |
| Scheduled Admission Date | (0038,001A) |
| Scheduled Admission Time | (0038,001B) |
| Scheduled Patient Institution Residence | (0038,001E) |
| Scheduled Discharge Date | (0038,001C) |
| Scheduled Discharge Time | (0038,001D) |
| Referenced Patient Sequence | (0008,1120) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

### 3.1.2.4. Real World Activity - Detached Study Management

### 3.1.2.4.1. Associated Real World Activity - Detached Study Management

### 3.1.2.4.1.1. Activity as SCP

*Broker* will send DIMSE-N EVENT-REPORTs to indicate that a change in the status of study information has occurred. The following events are supported:

- Study Created - to signal that a new study has been created

- Study Scheduled - to signal that the study has been scheduled to occur

- Patient Arrived - to signal that the patient has arrived for this study

- Study Started - to signal that the study has begun

**EXHIBIT 3**

**-39-**

- Study Completed - to signal that a study has been completed

- Study Verified - to signal that this study was successful

- Study Read - to signal that this study has been reviewed

- Study Deleted - to signal that this study has been canceled

- Study Updated - to signal that the study information has changed

### 3.1.2.4.1.2. Activity as SCU

*Broker* will query for patient information using the DIMSE-N GET Study to complete its information where the patient information is not locally stored.

Only the requested SOP Instance UID is specified in the N-GET request, it is expected that the SCP will provide additional elements of interest.

### 3.1.2.4.2. Presentation Context Table - Detached Study Management

*Broker* supports the transfer syntaxes listed in Table 12.

Table 12: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 13: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Study Management | 1.2.840.10008.3.1.2.3.1 | all from Table 12 | SCU/SCP | None |

### 3.1.2.4.3. SOP Specific Conformance - Detached Study Management

*Broker* provides standard conformance to the DICOM **Detached Study Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 14: Detached Study Management Object N-Event-Report Attributes

| Event Type Name | Attribute Name | Tag |
|---|---|---|
| Study Created | Instance Creation Date | (0008,0012) |
| | Instance Creation Time | (0008,0013) |
| | Instance Creator UID | (0008,0014) |
| Study Updated / Deleted / Scheduled / Started / Completed / Verified / Read, Patient Arrived | Specific Character Set | (0008,0005) |
| | Study ID | (0020,0010) |

EXHIBIT 3

Conformance Statement                                                                      PACS Broker

| | |
|---|---|
| Study ID Issuer | (0032,0012) |
| Accession Number | (0008,0050) |
| Study Instance UID | (0020,000D) |
| Study Status ID | (0032,000A) |
| Study Priority ID | (0032,000C) |
| Scheduled Study Start Date | (0032,1000) |
| Scheduled Study Start Time | (0032,1001) |
| Scheduled Study Stop Date | (0032,1010) |
| Scheduled Study Stop Time | (0032,1011) |
| Scheduled Study Location | (0032,1020) |
| Scheduled Study Location Application Entity Title | (0032,1021) |
| Requesting Service | (0032,1033) |
| Requesting Physician | (0032,1032) |
| Requested Procedure Description | (0032,1060) |
| Requested Procedure Code Sequence | (0032,1064) |
| >Code Value | (0008,0100) |
| >Coding Scheme Designator | (0008,0102) |
| >Code Meaning | (0008,0104) |
| Study Arrival Date | (0032,1040) |
| Study Arrival Time | (0032,1041) |
| Study Date | (0008,0020) |
| Study Time | (0008,0030) |
| Study Completed Date | (0032,1050) |
| Study Completed Time | (0032,1051) |
| Study Verified Date | (0032,0032) |
| Study Verified Time | (0032,0033) |
| Study Read Date | (0032,0034) |
| Study Read Time | (0032,0035) |
| Name of Physician(s) Reading Study | (0008,1060) |
| Reason For Study | (0032,1030) |
| Referenced Patient Sequence | (0008,1120) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Visit Sequence | (0008,1125) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Results Sequence | (0008,1100) |

| | | |
|---|---|---|
| | >Referenced SOP Class UID | (0008,1150) |
| | >Referenced SOP Instance UID | (0008,1155) |
| | Referenced Study Component Sequence | (0008,1111) |
| | >Referenced SOP Class UID | (0008,1150) |
| | >Referenced SOP Instance UID | (0008,1155) |

### 3.1.2.5. Real World Activity - Detached Results Management

#### 3.1.2.5.1. Associated Real World Activity - Detached Results Management

##### 3.1.2.5.1.1. Activity as SCP

*Broker* will send DIMSE-N EVENT-REPORTs to indicate that a change in the status of Results information has occurred. The following events are supported:

- Results Created - to signal that the results have been created
- Results Updated - to signal that the results information has changed
- Results Deleted - to signal that the results information has been removed from the HIS/RIS database

##### 3.1.2.5.1.2. Activity as SCU

*Broker* will query for patient information using the DIMSE-N GET Results to complete its information where the patient information is not locally stored.

Only the requested SOP Instance UID is specified in the N-GET request, it is expected that the SCP will provide additional elements of interest.

#### 3.1.2.5.2. Presentation Context Table - Detached Results Management

*Broker* supports the transfer syntaxes listed in Table 15.

Table 15: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 16: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Results Management | 1.2.840.10008.3.1.2.5.1 | all from Table 15 | SCU/SCP | None |

#### 3.1.2.5.3. SOP Specific Conformance - Detached Results Management

EXHIBIT 3

*Broker* provides standard conformance to the DICOM **Detached Interpretation Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 17: Detached Results Management Object N-Event-Report Attributes

| Event Type Name | Attribute Name | Tag |
|---|---|---|
| Results Created | Instance Creation Date | (0008,0012) |
| | Instance Creation Time | (0008,0013) |
| | Instance Creator UID | (0008,0014) |
| Results Updated / Deleted | Specific Character Set | (0008,0005) |
| | Results ID | (4008,0040) |
| | Results ID Issuer | (4008,0042) |
| | Impressions | (4008,0300) |
| | Referenced Study Sequence | (0008,1110) |
| | > Referenced SOP Class UID | (0008,1150) |
| | > Referenced SOP Instance UID | (0008,1155) |
| | Referenced Interpretation Sequence | (4008,0005) |
| | > Referenced SOP Class UID | (0008,1150) |
| | > Referenced SOP Instance UID | (0008,1155) |

### 3.1.2.6. Real World Activity - Detached Interpretation Management

### 3.1.2.6.1. Associated Real World Activity - Detached Interpretation Management

#### 3.1.2.6.1.1. Activity as SCP

*Broker* will send DIMSE-N EVENT-REPORTs to indicate that a change in the status of interpretation information has occurred. The following events are supported:

- Interpretation Created - to signal the creation of the interpretation

- Interpretation Recorded - to signal that the results have been dictated

- Interpretation Transcribed - to signal that the preliminary results are ready

- Interpretation Approved - to signal that the final results are ready

- Interpretation Updated - to signal that the interpretation information has changed

#### 3.1.2.6.1.2. Activity as SCU

*Broker* will query for patient information using the DIMSE-N GET Interpretation to complete its information where the patient information is not locally stored.

Only the requested SOP Instance UID is specified in the N-GET request, it is expected that the SCP will provide additional elements of interest.

**EXHIBIT 3**

Conformance Statement                                                    PACS Broker

### 3.1.2.6.2. Presentation Context Table - Detached Interpretation Management

*Broker* supports the transfer syntaxes listed in Table 18.

Table 18: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 19: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Interpretation Management | 1.2.840.10008.3.1.2.6.1 | all from Table 18 | SCU/SCP | None |

### 3.1.2.6.3. SOP Specific Conformance - Detached Interpretation Management

*Broker* provides standard conformance to the DICOM **Detached Interpretation Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 20: Detached Interpretation Management Object N-Event-Report Attributes

| Event Type Name | Attribute Name | Tag |
|---|---|---|
| Interpretation Created | Instance Creation Date | (0008,0012) |
| | Instance Creation Time | (0008,0013) |
| | Instance Creator UID | (0008,0014) |
| Interpretation Updated / Deleted / Recorded / Transcribed / Approved | Specific Character Set | (0008,0005) |
| | Interpretation ID | (4008,0200) |
| | Interpretation ID Issuer | (4008,0202) |
| | Interpretation Type ID | (4008,0210) |
| | Interpretation Status ID | (4008,0212) |
| | Interpretation Recorded Date | (4008,0100) |
| | Interpretation Recorded Time | (4008,0101) |
| | Interpretation Recorder | (4008,0102) |
| | Interpretation Transcription Date | (4008,0108) |
| | Interpretation Transcription Time | (4008,0109) |
| | Interpretation Transcriber | (4008,010A) |

**EXHIBIT 3**

-44-

| | |
|---|---|
| Interpretation Author | (4008,010C) |
| Interpretation Text | (4008,010B) |
| Referenced Results Sequence | (0008,1100) |
| > Referenced SOP Class UID | (0008,1150) |
| > Referenced SOP Instance UID | (0008,1155) |
| Interpretation Approver Sequence | (4008,0111) |
| >Interpretation Approval Date | (4008,0112) |
| >Interpretation Approval Time | (4008,0113) |
| >Physicians Approving Interpretation | (4008,0114) |

### 3.1.2.7. Real World Activity - Study Component Management

#### 3.1.2.7.1. Associated Real World Activity - Study Component Management

#### 3.1.2.7.1.1. Activity as SCP

*Broker* will receive DIMSE-N CREATE, and DIMSE-N SET of Study Component to indicate that a Study Component object has been created.

*Broker* may be queried by the SCU for existing study components using the DIMSE-N GET Study Component service class.

#### 3.1.2.7.2. Presentation Context Table - Study Component Management

*Broker* supports the transfer syntaxes listed in Table 56.

Table 21: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 22: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Study Component Management | 1.2.840.10008.3.1.2.3.2 | all from Table 21 | SCU/SCP | None |

#### 3.1.2.7.3. SOP Specific Conformance - Study Component Management

*Broker* provides standard conformance to the DICOM **Study Component Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 23: Study Component Management Object N-Create Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |

EXHIBIT 3

| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Retrieve Application Entity Title | (0008,0054) |
| Modality | (0008,0060) |
| Study Description | (0008,1030) |
| Acquistion In Study | (0020,1004) |
| Study Status ID | (0032,000a) |

### 3.1.2.8. Real World Activity - Modality Worklist Management

#### 3.1.2.8.1. Associated Real World Activity - Modality Worklist Management

#### 3.1.2.8.1.1. Extensions

*Broker* makes use of either the Study Status Id attribute from the Imaging Service Request module (or for some legacy systems, the private element Scheduled Procedure Step Status from the Scheduled Procedure Step module).   This has been added so that a PACS may obtain the status of the study via the Modality Worklist response.

Removal of these elements is a configurable option.

#### 3.1.2.8.1.2. Activity as SCU

*Broker* can be configured to send DICOM C-Find requests in response to an external device querying *Broker* for Worklist or as the result of *Broker* being configured to poll for Worklist automatically.

#### 3.1.2.8.2. Presentation Context Table - Modality Worklist Management

*Broker* supports the transfer syntaxes listed in Table 24.

Table 24: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 25: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Modality Worklist Info Model –FIND | 1.2.840.10008.5.1.4.31 | all from Table 24 | SCU | None |

#### 3.1.2.8.3. SOP Specific Conformance - Modality Worklist Management

*Broker* provides standard conformance to the DICOM Basic **Worklist Management** Service Class.

*Broker* supports all required matching key types:

| Matching Key Types | |
|---|---|
| SV | single valued match |
| WC | wild card match |
| SQ | sequence match |
| DR | date range match |

Subject to availability from the HIS, Broker supports all required return keys.

*Broker* supports a 'NOT' operator (!) for all attributes with a single valued match (SV) type.

*Broker* supports the following elements for this SOP class:

Table 26: Modality Worklist Information Model Attributes

| Module | Attribute Name | Tag | Match | Return |
|---|---|---|---|---|
| SOP Common | Specific Character Set | (0008,0005) | | 1C |
| Scheduled Procedure Step | Scheduled Procedure Step Sequence | (0040,0100) | SQ | 1 |
| | >Scheduled Station AE Title | (0040,0001) | SV | 1 |
| | >Scheduled Procedure Step Start Date | (0040,0002) | DR | 1 |
| | >Scheduled Procedure Step Start Time | (0040,0003) | DR | 1 |
| | >Scheduled Procedure Step End Date | (0040,0004) | | 1 |
| | >Scheduled Procedure Step End Time | (0040,0005) | | 1 |
| | >Modality | (0008,0060) | SV | 1 |
| | >Scheduled Performing Physician | (0040,0006) | WC | 2 |
| | >Scheduled Procedure Step Desc. | (0040,0007) | | 1C |
| | >Scheduled Station Name | (0040,0010) | SV | 2 |
| | >Scheduled Procedure Step Location | (0040,0011) | | 2 |
| | >Scheduled Action Item Code Seq. | (0040,0008) | | 1C |
| | >>Code Value | (0008,0100) | | 1C |
| | >>Coding Scheme Designator | (0008,0102) | | 1C |
| | >Pre-Medication | (0040,0012) | | 2C |
| | >Scheduled Procedure Step ID | (0040,0009) | | 1 |
| | >Scheduled Procedure Step Status | (0040,0020) | SV | 3 |
| | >Requested Contrast Agent | (0032,1070) | | 2C |
| | >Comments on the Scheduled Procedure Step | (0040,0400) | | 3 |
| Requested Procedure | Requested Procedure ID | (0040,1001) | | 1 |

**EXHIBIT 3**

Conformance Statement                                                                PACS Broker

| | Requested Procedure Description | (0032,1060) | | 1C |
|---|---|---|---|---|
| | Reason for Requested Procedure | (0040,1002) | | 3 |
| | Requested Procedure Code Sequence | (0032,1064) | | 1C |
| | >Code Value | (0008,0100) | | 1C |
| | >Coding Scheme Designator | (0008,0102) | | 1C |
| | Study Instance UID | (0020,000D) | SV | 1 |
| | Referenced Study Sequence | (0008,1110) | | 2 |
| | >Referenced SOP Class UID | (0008,1150) | | 1C |
| | >Referenced SOP Instance UID | (0008,1155) | SV | 1C |
| | Requested Procedure Priority | (0040,1003) | | 2 |
| | Patient Transport Arrangements | (0040,1004) | | 2 |
| | Procedure Location | (0040,1005) | | 3 |
| | Procedure Placer Order | (0040,1006) | | 3 |
| | Procedure Filler Order | (0040,1007) | | 3 |
| | Requested Procedure Comments | (0040,1400) | | 3 |
| Imaging Service Request | Accession Number | (0008,0050) | SV | 2 |
| | Requesting Physician | (0032,1032) | | 2 |
| | Requesting Service | (0032,1032) | | 3 |
| | Referring Physician Name | (0008,0090) | | 2 |
| | Reason for Imaging Service Request | (0040,2001) | | 3 |
| | Study Status Id | (0032,000a) | SV | 3 |
| | Study Priority Id | (0032,000c) | | 3 |
| Visit Identification | Admission ID | (0038,0010) | SV | 2 |
| Visit Status | Current Patient Location | (0038,0300) | SV | 2 |
| Visit Relationship | Referenced Patient Sequence | (0008,1120) | | 2 |
| | >Referenced SOP Class UID | (0008,1150) | | 2 |
| | >Referenced SOP Instance UID | (0008,1155) | SV | 2 |
| Patient Identification | Patient Name | (0010,0010) | WC | 1 |
| | Patient ID | (0010,0020) | SV | 1 |
| | Other Patient Id | (0010,1000) | | 3 |
| | Other Patient Name | (0010,1001) | | 3 |
| | Patient Address | (0010,1040) | | 3 |
| | Patient Telephone Numbers | (0010,2154) | | 3 |
| Patient Demographic | Patient Birth Date | (0010,0030) | | 2 |
| | Patient Sex | (0010,0040) | | 2 |
| | Patient Weight | (0010,1030) | | 2 |
| | Confidentiality Constraint | (0040,3001) | | 2 |

| Patient Medical | Patient State | (0038,0500) | | 2 |
|---|---|---|---|---|
| | Pregnancy Status | (0010,21C0) | | 2 |
| | Medical Alerts | (0010,2000) | | 2 |
| | Contrast Allergies | (0010,2110) | | 2 |
| | Special Needs | (0038,0050 | | 2 |

### 3.1.2.9. Real World Activity - Find

#### 3.1.2.9.1. Associated Real World Activity - Find

##### 3.1.2.9.1.1. Activity as SCU

*Broker* will query the SCP (typically a PACS) to get the study UID associated with the accession number provided by the RIS. This is done in preparation for a C-Move request as described in section 3.1.2.10. *Broker* negotiates the Study Root query/ retrieve model only.

#### 3.1.2.9.2. Presentation Context Table - Find

*Broker* supports the transfer syntaxes listed in Table 27. *Broker* will initiate any of the Presentation Contexts list in Table 28 for Query.

Table 27: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 28: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Study Root Query/Retrieve IM Find | 1.2.840.10008.5.1.4.1.2.2.1 | all from Table 27 | SCU | None |

### 3.1.2.9.3. SOP Specific Conformance - Find

SOP classes of the **Query/Retrieve** Service Class are implemented via the DIMSE **C-FIND** and **C-MOVE** services as defined in Part 7 of the DICOM standard.

*Broker* will include the following key attributes in its C-Find request issued to the PACS:

Table 29: C-Find Key Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Accession Number | (0008,0050) |
| Study Instance UID | (0020,000D) |

EXHIBIT 3

*Broker* will include the Study Instance UID attribute as an empty string indicating that *Broker* is requesting the study UID be returned.

### 3.1.2.10. Real World Activity - Move

#### 3.1.2.10.1. Associated Real World Activity - Move

#### 3.1.2.10.1.1. Activity as SCU

*Broker* will request the SCP (typically a PACS) move the study associated with the study UID provided by the C-Find (section 3.1.2.9) to the destination AE which is determined based on the 'RIS-based prefetch event' received from the RIS. *Broker* negotiates the Study Root query/ retrieve model only.

#### 3.1.2.10.2. Presentation Context Table - Move

*Broker* supports the transfer syntaxes listed in Table 30. *Broker* will initiate any of the Presentation Contexts list in Table 31 for Retrieval.

Table 30: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 31: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Study Root Query/Retrieve IM Move | 1.2.840.10008.5.1.4.1.2.2.2 | all from Table 30 | SCU | see Note 1 |

**Note 1:** C-Move Extended Negotiation will be supported.   *Broker* will include the following information in its association negotiation request:

Table 32: Move Extended Negotiation

| Field Name | Value | Description of Field |
|---|---|---|
| Relational-retrieval | 1 | relational retrieval supported |

#### 3.1.2.10.3. SOP Specific Conformance - Move

SOP classes of the **Query/Retrieve** Service Class are implemented via the DIMSE **C-FIND** and **C-MOVE** services as defined in Part 7 of the DICOM standard.

### 3.1.3. Association Acceptance Policy

#### 3.1.3.1. Real World Activity - Verification

### 3.1.3.1.1. Associated Real World Activity - Verification

*Broker* will respond to **Verification** requests to provide an SCU with the ability to determine if *Broker* is receiving DICOM requests.

### 3.1.3.1.2. Presentation Context Table - Verification

*Broker* supports the transfer syntaxes listed in Table 33. *Broker* will accept any of the Presentation Contexts listed in Table 34 for **Verification**.

Table 33: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 34: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Verification | 1.2.840.10008.1.1 | all from Table 33 | SCP | None |

### 3.1.3.1.3. SOP Specific Conformance - Verification

*Broker* provides standard conformance to the DICOM **Verification** Service Class. *Broker* returns one of the following status codes.

Table 35: Verification status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Success | Success | 0000 | | Operation performed properly. |

### 3.1.3.1.4. Presentation Context Acceptance Criterion - Verification

*Broker*  will always accept a Presentation Context for the Verification SOP Class with the default DICOM transfer syntax listed in Table 33.

### 3.1.3.1.5. Transfer Syntax Selection Policies - Verification

Since no DICOM data object is associated with a **Verification** command, only the default DICOM transfer syntax is required/supported.

## 3.1.3.2. Real World Activity - Detached Patient Management

### 3.1.3.2.1. Associated Real World Activity - Detached Patient Management

### 3.1.3.2.1.1. Activity as SCP

**EXHIBIT 3**

*Broker* will respond to DIMSE N-GET requests to retrieve patient demographic information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

### 3.1.3.2.1.2. Activity as SCU

*Broker* will receive DIMSE-N EVENT-REPORTs to indicate that a change in the status of patient information has occurred. The following events are supported:

- Patient Created - to signal that a new patient has been added to the HIS/RIS database
- Patient Deleted - to signal that a patient has been removed from the HIS/RIS database
- Patient Updated - to signal that the patient information has changed

### 3.1.3.2.2. Presentation Context Table - Detached Patient Management

*Broker* supports the transfer syntaxes listed in Table 36.

Table 36: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 37: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Patient Management | 1.2.840.10008.3.1.2.1.1 | all from Table 36 | SCP | None |

### 3.1.3.2.3. SOP Specific Conformance - Detached Patient Management

*Broker* provides standard conformance to the DICOM **Detached Patient Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 38: Detached Patient Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Patient Name | (0010,0010) |
| Patient ID | (0010,0020) |
| Issuer of Patient ID | (0010,0021) |
| Other Patient Ids | (0010,1000) |

Conformance Statement                                                                    PACS Broker

| | |
|---|---|
| Other Patient Names | (0010,1001) |
| Patient Telephone Numbers | (0010,2154) |
| Patient Address | (0010,1040) |
| Patient Birth Date | (0010,0030) |
| Patient Sex | (0010,0040) |
| Patient Weight | (0010,1030) |
| Ethnic Group | (0010,2160) |
| Patient Religious Preference | (0010,21F0) |
| Patient Data Confidentiality Constraint Desc. | (0040,3001) |
| Patient State | (0038,0500) |
| Pregnancy Status | (0010,21C0) |
| Medical Alerts | (0010,2000) |
| Contrast Allergies | (0010,2110) |
| Special Needs | (0038,0050) |
| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Visit Sequence | (0008,1125) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Reference Patient Alias Sequence | (0038,0004) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 39: Detached Patient Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 3.1.3.2.4. Presentation Context Acceptance Criterion - Detached Patient Management

*Broker* will always accept a Presentation Context for the Detached Patient Management SOP Class.

### 3.1.3.2.5. Transfer Syntax Selection Policies - Detached Patient Management

*Broker* supports only the Little Endian Implicit Transfer Syntax.

### 3.1.3.3. Real World Activity - Detached Visit Management

### 3.1.3.3.1. Associated Real World Activity - Detached Visit Management

#### 3.1.3.3.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve visit information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

#### 3.1.3.3.1.2. Activity as SCU

*Broker* will receive DIMSE-N EVENT-REPORTs to indicate that a change in the status of visit information has occurred. The following events are supported:

- Visit Created - to signal that this is a new visit for this patient
- Visit Scheduled - to signal that this patient will be arriving at some time in the future
- Patient Admitted - to signal that the patient has been admitted into the hospital
- Patient Transferred - to signal that a patient has moved to a new location
- Patient Discharged - to signal that the patient has been discharged from the hospital

### 3.1.3.3.2. Presentation Context Table - Detached Visit Management

*Broker* supports the transfer syntaxes listed in Table 40.

Table 40: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 41: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Visit Management | 1.2.840.10008.3.1.2.2.1 | all from Table 40 | SCP | None |

### 3.1.3.3.3. SOP Specific Conformance - Detached Visit Management

*Broker* provides standard conformance to the DICOM **Detached Visit Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 42: Detached Visit Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Institution Name | (0008,0080) |
| Institution Address | (0008,0081) |
| Admission ID | (0038,0010) |
| Issuer of Admission ID | (0038,0011) |
| Visit Status ID | (0038,0008) |
| Current Patient Location | (0038,0300) |
| Patient's Institution Residence | (0038,0400) |
| Admitting Date | (0038,0020) |
| Admitting Time | (0038,0021) |
| Admitting Diagnosis Description | (0008,1080) |
| Discharge Date | (0038,0030) |
| Discharge Time | (0038,0032) |
| Discharge Diagnosis Description | (0038,0040) |
| Route of Admissions | (0038,0016) |
| Referring Physician's Name | (0008,0090) |
| Referring Physician's Address | (0008,0092) |
| Scheduled Admission Date | (0038,001A) |
| Scheduled Admission Time | (0038,001B) |
| Scheduled Patient Institution Residence | (0038,001E) |
| Scheduled Discharge Date | (0038,001C) |
| Scheduled Discharge Time | (0038,001D) |
| Referenced Patient Sequence | (0008,1120) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 43: Detached Visit Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |

| Success | Success | 0000 | | Operation performed properly. |
|---------|---------|------|--|------------------------------|

### 3.1.3.3.4. Presentation Context Acceptance Criterion - Detached Visit Management

*Broker* will always accept a Presentation Context for the Detached Visit Management SOP Class.

### 3.1.3.3.5. Transfer Syntax Selection Policies - Detached Visit Management

*Broker* supports only the Little Endian Implicit Transfer Syntax.

## 3.1.3.4. Real World Activity - Detached Study Management

### 3.1.3.4.1. Associated Real World Activity - Detached Study Management

#### 3.1.3.4.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve study information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

#### 3.1.3.4.1.2. Activity as SCU

*Broker* will receive DIMSE-N EVENT-REPORTS to indicate that a change in the status of study information has occurred. The following events are supported:

- Study Created - to signal that a new study has been created
- Study Scheduled - to signal that the study has been scheduled to occur
- Patient Arrived - to signal that the patient has arrived for this study
- Study Started - to signal that the study has begun
- Study Completed - to signal that a study has been completed
- Study Verified - to signal that this study was successful
- Study Read - to signal that this study has been reviewed
- Study Deleted - to signal that this study has been canceled
- Study Updated - to signal that the study information has changed

### 3.1.3.4.2. Presentation Context Table - Detached Study Management

*Broker* supports the transfer syntaxes listed in Table 44.

Table 44: Transfer Syntaxes

| Transfer Syntax | UID |
|-----------------|-----|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 45: Presentation Contexts

| Abstract Syntax | Transfer Syntax | Role | Extended Negotiation |
|-----------------|-----------------|------|---------------------|

| SOP Class | SOP Class UID | | | |
|---|---|---|---|---|
| Detached Study Management | 1.2.840.10008.3.1.2.3.1 | All from Table 44 | SCP | None |

### 3.1.3.4.3. SOP Specific Conformance - Detached Study Management

*Broker* provides standard conformance to the DICOM **Detached Study Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 46: Detached Study Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Study ID | (0020,0010) |
| Study ID Issuer | (0032,0012) |
| Accession Number | (0008,0050) |
| Study Instance UID | (0020,000D) |
| Study Status ID | (0032,000A) |
| Study Priority ID | (0032,000C) |
| Scheduled Study Start Date | (0032,1000) |
| Scheduled Study Start Time | (0032,1001) |
| Scheduled Study Stop Date | (0032,1010) |
| Scheduled Study Stop Time | (0032,1011) |
| Scheduled Study Location | (0032,1020) |
| Scheduled Study Location Application Entity Title | (0032,1021) |
| Requesting Service | (0032,1033) |
| Requesting Physician | (0032,1032) |
| Requested Procedure Description | (0032,1060) |
| Requested Procedure Code Sequence | (0032,1064) |
| >Code Value | (0008,0100) |
| >Coding Scheme Designator | (0008,0102) |
| >Code Meaning | (0008,0104) |
| Study Arrival Date | (0032,1040) |
| Study Arrival Time | (0032,1041) |
| Study Date | (0008,0020) |
| Study Time | (0008,0030) |
| Study Completed Date | (0032,1050) |
| Study Completed Time | (0032,1051) |
| Study Verified Date | (0032,0032) |

**EXHIBIT 3**

| | |
|---|---|
| Study Verified Time | (0032,0033) |
| Study Read Date | (0032,0034) |
| Study Read Time | (0032,0035) |
| Name of Physician(s) Reading Study | (0008,1060) |
| Reason For Study | (0032,1030) |
| Referenced Patient Sequence | (0008,1120) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Visit Sequence | (0008,1125) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Results Sequence | (0008,1100) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Study Component Sequence | (0008,1111) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 47: Detached Study Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 3.1.3.4.4. Presentation Context Acceptance Criterion - Detached Study Management

*Broker* will always accept a Presentation Context for the Detached Study Management SOP Class.

### 3.1.3.4.5. Transfer Syntax Selection Policies - Detached Study Management

*Broker* supports only the Little Endian Implicit Transfer Syntax.

## 3.1.3.5. Real World Activity - Detached Results Management

### 3.1.3.5.1. Associated Real World Activity - Detached Results Management

### 3.1.3.5.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve results information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

### 3.1.3.5.1.2. Activity as SCU

*Broker* will receive DIMSE-N EVENT-REPORTs to indicate that a change in the status of results information has occurred. The following events are supported:

- Results Created - to signal that the results have been created
- Results Updated - to signal that the results information has changed
- Results Deleted - to signal that the results information has been removed from the HIS/RIS database

#### 3.1.3.5.2. Presentation Context Table - Detached Results Management

*Broker*  supports the transfer syntaxes listed in Table 48.

Table 48: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 49: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Results Management | 1.2.840.10008.3.1.2.5.1 | all from Table 48 | SCP | None |

#### 3.1.3.5.3. SOP Specific Conformance - Detached Results Management

*Broker* provides standard conformance to the DICOM **Detached Results Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 50: Detached Results Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Results ID | (4008,0040) |
| Results ID Issuer | (4008,0042) |
| Impressions | (4008,0300) |
| Referenced Study Sequence | (0008,1110) |
| > Referenced SOP Class UID | (0008,1150) |
| > Referenced SOP Instance UID | (0008,1155) |
| Referenced Interpretation Sequence | (4008,0005) |

EXHIBIT 3

Conformance Statement                                                    PACS Broker

| > Referenced SOP Class UID | (0008,1150) |
|---|---|
| > Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 51: Detached Results Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 3.1.3.5.4. Presentation Context Acceptance Criterion - Detached Results Management

*Broker* will always accept a Presentation Context for the Detached Results Management SOP Class.

### 3.1.3.5.5. Transfer Syntax Selection Policies - Detached Results Management

*Broker* supports only the Little Endian Implicit Transfer Syntax.

## 3.1.3.6. Real World Activity - Detached Interpretation Management

### 3.1.3.6.1. Associated Real World Activity - Detached Interpretation Management

#### 3.1.3.6.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve interpretation information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

#### 3.1.3.6.1.2. Activity as SCU

*Broker* will receive DIMSE-N EVENT-REPORTs to indicate that a change in the status of interpretation information has occurred. The following events are supported:

- Interpretation Created - to signal the creation of the interpretation
- Interpretation Recorded - to signal that the results have been dictated
- Interpretation Transcribed - to signal that the preliminary results are ready
- Interpretation Approved - to signal that the final results are ready
- Interpretation Updated - to signal that the interpretation information has changed

### 3.1.3.6.2. Presentation Context Table - Detached Interpretation

**EXHIBIT 3**

**-60-**

**Management**

*Broker* supports the transfer syntaxes listed in Table 52.

Table 52: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 53: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Detached Patient Management | 1.2.840.10008.3.1.2.6.1 | all from Table 52 | SCP | None |

### 3.1.3.6.3. SOP Specific Conformance - Detached Interpretation Management

*Broker* provides standard conformance to the DICOM **Detached Interpretation Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 54: Detached Interpretation Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Interpretation ID | (4008,0200) |
| Interpretation ID Issuer | (4008,0202) |
| Interpretation Type ID | (4008,0210) |
| Interpretation Status ID | (4008,0212) |
| Interpretation Recorded Date | (4008,0100) |
| Interpretation Recorded Time | (4008,0101) |
| Interpretation Recorder | (4008,0102) |
| Interpretation Transcription Date | (4008,0108) |
| Interpretation Transcription Time | (4008,0109) |
| Interpretation Transcriber | (4008,010A) |
| Interpretation Author | (4008,010C) |
| Interpretation Text | (4008,010B) |
| Referenced Results Sequence | (0008,1100) |
| > Referenced SOP Class UID | (0008,1150) |
| > Referenced SOP Instance UID | (0008,1155) |
| Interpretation Approver Sequence | (4008,0111) |
| >Interpretation Approval Date | (4008,0112) |

| >Interpretation Approval Time | (4008,0113) |
|---|---|
| >Physicians Approving Interpretation | (4008,0114) |

*Broker* returns one of the following status codes.

Table 55: Detached Interpretation Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 3.1.3.6.4. Presentation Context Acceptance Criterion - Detached Interpretation Management

*Broker* will always accept a Presentation Context for the Detached Interpretation Management SOP Class.

### 3.1.3.6.5. Transfer Syntax Selection Policies - Detached Interpretation Management

*Broker* supports only the Little Endian Implicit Transfer Syntax.

## 3.1.3.7. Real World Activity - Study Component Management

### 3.1.3.7.1. Associated Real World Activity - Study Component Management

#### 3.1.3.7.1.1. Activity as SCP

*Broker* will receive DIMSE-N CREATE, and DIMSE-N SET of Study Component to indicate that a Study Component object has been created.

*Broker* may be queried by the SCU for existing Study Components using the DIMSE-N GET Study Component service class.

### 3.1.3.7.2. Presentation Context Table - Study Component Management

*Broker*  supports the transfer syntaxes listed in Table 56.

Table 56: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 57: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |

| Study Component Management | 1.2.840.10008.3.1.2.3.2 | all from Table 56 | SCP | None |
|---|---|---|---|---|

### 3.1.3.7.3. SOP Specific Conformance - Study Component Management

*Broker* provides standard conformance to the DICOM **Study Component Management** Service Class.

*Broker* supports the following elements for this SOP class:

Table 58: Study Component Management Object N-Create Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Retrieve Application Entity Title | (0008,0054) |
| Modality | (0008,0060) |
| Study Description | (0008,1030) |
| Acquistion In Study | (0020,1004) |
| Study Status ID | (0032,000a) |

### 3.1.3.8. Real World Activity - Modality Worklist Management

### 3.1.3.8.1. Associated Real World Activity - Modality Worklist Management

#### 3.1.3.8.1.1. Extensions

*Broker* makes use of either the Study Status Id attribute from the Imaging Service Request module (or for some legacy systems, the private element Scheduled Procedure Step Status from the Scheduled Procedure Step module). This has been added so that the SCU may obtain the status of the study using the Modality Worklist response.

Removal of these elements is a configurable option.

#### 3.1.3.8.1.2. Activity as SCP

*Broker* can be configured to respond to DICOM C-Find requests in response to an external device querying *Broker* for Worklist.

### 3.1.3.8.2. Presentation Context Table - Modality Worklist Management

*Broker*  supports the transfer syntaxes listed in Table 59.

Table 59: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 60: Presentation Contexts

**EXHIBIT 3**

Conformance Statement                                                                  PACS Broker

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| **SOP Class** | **SOP Class UID** | | | |
| Modality Worklist Info Model –FIND | 1.2.840.10008.5.1.4.31 | all from Table 59 | SCP | None |

### 3.1.3.8.3. SOP Specific Conformance - Modality Worklist Management

*Broker* provides standard conformance to the DICOM Basic **Worklist Management** Service Class.

*Broker* supports all required  matching key types:

| Matching Key Types | |
|---|---|
| SV | single valued match |
| WC | wild card match |
| SQ | sequence match |
| DR | date range match |

Subject to availability from the HIS, Broker supports all required return keys.

*Broker* supports a 'NOT' operator (!) for all attributes with a single valued match (SV) type.

*Broker* supports the following elements for this SOP class:

Table 61: Modality Worklist Information Model Attributes

| Module | Attribute Name | Tag | Match | Return |
|---|---|---|---|---|
| SOP Common | Specific Character Set | (0008,0005) | | 1C |
| Scheduled Procedure Step | Scheduled Procedure Step Sequence | (0040,0100) | SQ | 1 |
| | >Scheduled Station AE Title | (0040,0001) | SV | 1 |
| | >Scheduled Procedure Step Start Date | (0040,0002) | DR | 1 |
| | >Scheduled Procedure Step Start Time | (0040,0003) | DR | 1 |
| | >Scheduled Procedure Stop End Date | (0040,0004) | | 1 |
| | >Scheduled Procedure Stop End Time | (0040,0005) | | 1 |
| | >Modality | (0008,0060) | SV | 1 |
| | >Scheduled Performing Physician | (0040,0006) | WC | 2 |
| | >Scheduled Procedure Step Desc. | (0040,0007) | | 1C |
| | >Scheduled Station Name | (0040,0010) | SV | 2 |
| | >Scheduled Procedure Step Location | (0040,0011) | | 2 |
| | >Scheduled Action Item Code Seq. | (0040,0008) | | 1C |

**EXHIBIT 3**

**-64-**

Conformance Statement                                                    PACS Broker

| | | | | |
|---|---|---|---|---|
| | >>Code Value | (0008,0100) | | 1C |
| | >>Coding Scheme Designator | (0008,0102) | | 1C |
| | >Pre-Medication | (0040,0012) | | 2C |
| | >Scheduled Procedure Step ID | (0040,0009) | | 1 |
| | >Scheduled Procedure Step Status | (0040,0020) | SV | 3 |
| | >Requested Contrast Agent | (0032,1070) | | 2C |
| | >Comments on the Scheduled Procedure Step | (0040,0400) | | 3 |
| Requested Procedure | Requested Procedure ID | (0040,1001) | | 1 |
| | Requested Procedure Description | (0032,1060) | | 1C |
| | Reason for Requested Procedure | (0040,1002) | | 3 |
| | Requested Procedure Code Sequence | (0032,1064) | | 1C |
| | >Code Value | (0008,0100) | | 1C |
| | >Coding Scheme Designator | (0008,0102) | | 1C |
| | Study Instance UID | (0020,000D) | SV | 1 |
| | Referenced Study Sequence | (0008,1110) | | 2 |
| | >Referenced SOP Class UID | (0008,1150) | | 1C |
| | >Referenced SOP Instance UID | (0008,1155) | SV | 1C |
| | Requested Procedure Priority | (0040,1003) | | 2 |
| | Patient Transport Arrangements | (0040,1004) | | 2 |
| | Procedure Location | (0040,1005) | | 3 |
| | Procedure Placer Order | (0040,1006) | | 3 |
| | Procedure Filler Order | (0040,1007) | | 3 |
| | Requested Procedure Comments | (0040,1400) | | 3 |
| Imaging Service Request | Accession Number | (0008,0050) | SV | 2 |
| | Requesting Physician | (0032,1032) | | 2 |
| | Requesting Service | (0032,1033) | | 3 |
| | Referring Physician Name | (0008,0090) | | 2 |
| | Reason for Imaging Service Request | (0040,2001) | | 3 |
| | Study Status ID | (0032,000a) | SV | 3 |
| | Study Priority ID | (0032,000c) | | 3 |
| Visit Identification | Admission ID | (0038,0010) | SV | 2 |
| Visit Status | Current Patient Location | (0038,0300) | | 2 |
| Visit Relationship | Referenced Patient Sequence | (0008,1120) | | 2 |
| | >Referenced SOP Class UID | (0008,1150) | | 2 |
| | >Referenced SOP Instance UID | (0008,1155) | | 2 |
| Patient Identification | Patient Name | (0010,0010) | WC | 1 |
| | Patient ID | (0010,0020) | SV | 1 |

**EXHIBIT 3**

| | Other Patient ID | (0010,1000) | | 3 |
|---|---|---|---|---|
| | Other Patient Name | (0010,1001) | | 3 |
| | Patient Address | (0010,1040) | | 3 |
| | Patient Telephone Numbers | (0010,2154) | | 3 |
| Patient Demographic | Patient Birth Date | (0010,0030) | | 2 |
| | Patient Sex | (0010,0040) | | 2 |
| | Patient Weight | (0010,1030) | | 2 |
| | Confidentiality Constraint | (0040,3001) | | 2 |
| Patient Medical | Patient State | (0038,0500) | | 2 |
| | Pregnancy Status | (0010,21C0) | | 2 |
| | Medical Alerts | (0010,2000) | | 2 |
| | Contrast Allergies | (0010,2110) | | 2 |
| | Special Needs | (0038,0050 | | 2 |

# 4. Communications Profiles

*Broker* provides DICOM V3.0 TCP/IP Network Communication Support as defined in Part 8 of the DICOM Standard.

## 4.1. TCP/IP Stack

*Broker* inherits its TCP/IP stack from the computer system upon which it executes.

## 4.2. Physical Medium Supported

*Broker* is indifferent to the physical medium over which TCP/IP executes; it inherits the medium from the computer system upon which it executes.

EXHIBIT 3

# 5. Extensions / Specializations

## 5.1. *Broker* Extended Specifications

*Broker* provides Conformance to the following private SOP Classes as an SCP.

Table 54: Extended SOP Classes

| SOP Class | SOP Class UID |
|---|---|
| Mitra Report Management | 1.2.840.113532.3500.8 |
| Mitra Detached Patient Management | 1.2.840. 113532.3500.10 |
| Mitra Detached Visit Management | 1.2.840. 113532.3500.11 |
| Mitra Detached Study Management | 1.2.840. 113532.3500.13 |
| Mitra Detached Results Management | 1.2.840. 113532.3500.15 |
| Mitra Detached Interpretation Management | 1.2.840. 113532.3500.16 |
| Mitra Detached Study Component Management | 1.2.840. 113532.3500.14 |

### 5.1.1. Association Acceptance Policy

#### 5.1.1.1. Real World Activity – Mitra Report Management

##### 5.1.1.1.1. Associated Real World Activity – Mitra Report Management

###### 5.1.1.1.1.1. Activity as SCP

*Broker* can be configured to respond to DICOM C-FIND requests in response to an external device querying *Broker* for a Report.

###### 5.1.1.1.1.2. Activity as SCU

*Broker* can be configured to request Reports via DICOM C-FIND in response to an external device querying *Broker* for a Report.

##### 5.1.1.1.2. Presentation Context Table – Mitra Report Management

*Broker* supports the transfer syntaxes listed in Table 62.

Table 62: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 63: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |

Conformance Statement                                                    PACS Broker

| Mitra Report Info Model –FIND | 1.2.840.113532.3500.8 | all from Table 62 | SCP | None |
| --- | --- | --- | --- | --- |

### 5.1.1.1.3. SOP Specific Conformance – Mitra Report Management

*Broker* provides conformance to a Mitra Private SOP class used to fetch report information.  Unlike the modality worklist query, all supported attributes are included in each response independent of which attributes are included in the query.

Subject to availability from the HIS, *Broker* supports the following elements for this SOP class:

Table 64: Mitra Report Information Model Attributes

| Attribute Name | Tag | Match | Remark |
| --- | --- | --- | --- |
| Specific Character Set | (0008,0005) | | |
| Patient Name | (0010,0010) | | |
| Patient ID | (0010,0020) | SV | Required for some HISs |
| Issuer of Patient ID | (0010,0021) | | |
| Other Patient Ids | (0010,1000) | | |
| Other Patient Names | (0010,1001) | | |
| Patient Telephone Numbers | (0010,2154) | | |
| Patient Address | (0010,1040) | | |
| Patient Birth Date | (0010,0030) | | |
| Patient Sex | (0010,0040) | | |
| Patient Weight | (0010,1030) | | |
| Ethnic Group | (0010,2160) | | |
| Patient Religious Preference | (0010,21F0) | | |
| Patient Data Confidentiality Constraint Desc. | (0040,3001) | | |
| Patient State | (0038,0500) | | |
| Pregnancy Status | (0010,21C0) | | |
| Medical Alerts | (0010,2000) | | |
| Contrast Allergies | (0010,2110) | | |
| Special Needs | (0038,0050) | | |
| Study ID | (0020,0010) | | |
| Study ID Issuer | (0032,0012) | | |
| Accession Number | (0008,0050) | SV | One or more of the accession number , study instance uid, or patient  id are required |
| Study Instance UID | (0020,000D) | SV | |
| Study Status ID | (0032,000A) | | |
| Study Priority ID | (0032,000C) | | |
| Requesting Service | (0032,1033) | | |

**EXHIBIT 3**

**-68-**

Conformance Statement                                                          PACS Broker

| Requesting Physician | (0032,1032) | | |
|---|---|---|---|
| Requested Procedure Description | (0032,1060) | | |
| Requested Procedure Code Sequence | (0032,1064) | | |
| >Code Value | (0008,0100) | | |
| >Coding Scheme Designator | (0008,0102) | | |
| >Code Meaning | (0008,0104) | | |
| Study Arrival Date | (0032,1040) | | |
| Study Arrival Time | (0032,1041) | | |
| Study Date | (0008,0020) | | |
| Study Time | (0008,0030) | | |
| Study Completed Date | (0032,1050) | | |
| Study Completed Time | (0032,1051) | | |
| Study Verified Date | (0032,0032) | | |
| Study Verified Time | (0032,0033) | | |
| Study Read Date | (0032,0034) | | |
| Study Read Time | (0032,0035) | | |
| Name of Physician(s) Reading Study | (0008,1060) | | |
| Reason For Study | (0032,1030) | | |
| Results ID | (4008,0040) | | |
| Results ID Issuer | (4008,0042) | | |
| Impressions | (4008,0300) | | |
| Interpretation ID | (4008,0200) | | |
| Interpretation ID Issuer | (4008,0202) | | |
| Interpretation Type ID | (4008,0210) | | |
| Interpretation Status ID | (4008,0212) | | |
| Interpretation Recorded Date | (4008,0100) | | |
| Interpretation Recorded Time | (4008,0101) | | |
| Interpretation Recorder | (4008,0102) | | |
| Interpretation Transcription Date | (4008,0108) | | |
| Interpretation Transcription Time | (4008,0109) | | |
| Interpretation Transcriber | (4008,010A) | | |
| Interpretation Author | (4008,010C) | | |
| Interpretation Text | (4008,010B) | | |
| Interpretation Approver Sequence | (4008,0111) | | |
| >Interpretation Approval Date | (4008,0112) | | |
| >Interpretation Approval Time | (4008,0113) | | |
| >Physicians Approving Interpretation | (4008,0114) | | |

**EXHIBIT 3**

Conformance Statement                                                                                    PACS Broker

### 5.1.1.2. Real World Activity – Mitra Detached Patient Management

#### 5.1.1.2.1. Associated Real World Activity – Mitra Detached Patient Management

##### 5.1.1.2.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve patient demographic information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

#### 5.1.1.2.2. Presentation Context Table – Mitra Detached Patient Management

*Broker* supports the transfer syntaxes listed in Table 65.

Table 65: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 66: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Mitra Detached Patient Management | 1.2.840. 113532.3500.10 | all from Table 65 | SCP | None |

#### 5.1.1.2.3. SOP Specific Conformance – Mitra Detached Patient Management

*Broker* provides conformance to a Mitra Private SOP class used to fetch patient demographic information. The purpose for the private SOP class is to minimize the overhead that goes along with the normalized DICOM model (ie: you send something at the results level, and to obtain patient level info, the SCU has to perform 3 additional N-Gets).

If the SCU negotiates the Mitra Detached Patient Management SOP rather than, or in addition to, the standard DICOM Detached Patient Management, *Broker* will use the private SOP class which sends one response that also contains the info from the parent, all in the one DICOM object.

*Broker* supports the following elements for this SOP class:

Table 67: Mitra Detached Patient Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| Patient Name | (0010,0010) |
| Patient ID | (0010,0020) |
| Issuer of Patient ID | (0010,0021) |

**EXHIBIT 3**

**-70-**

| Other Patient Ids | (0010,1000) |
|---|---|
| Other Patient Names | (0010,1001) |
| Patient Telephone Numbers | (0010,2154) |
| Patient Address | (0010,1040) |
| Patient Birth Date | (0010,0030) |
| Patient Sex | (0010,0040) |
| Patient Weight | (0010,1030) |
| Ethnic Group | (0010,2160) |
| Patient Religious Preference | (0010,21F0) |
| Patient Data Confidentiality Constraint Desc. | (0040,3001) |
| Patient State | (0038,0500) |
| Pregnancy Status | (0010,21C0) |
| Medical Alerts | (0010,2000) |
| Contrast Allergies | (0010,2110) |
| Special Needs | (0038,0050) |
| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Visit Sequence | (0008,1125) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Reference Patient Alias Sequence | (0038,0004) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 68: Mitra Detached Patient Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 5.1.1.3. Real World Activity – Mitra Detached Visit Management

### 5.1.1.3.1. Associated Real World Activity – Mitra Detached Visit Management

#### 5.1.1.3.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve visit information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

### 5.1.1.3.2. Presentation Context Table – Mitra Detached Visit Management

*Broker* supports the transfer syntaxes listed in Table 69.

Table 69: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 70: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Mitra Detached Visit Management | 1.2.840. 113532.3500.11 | all from Table 69 | SCP | None |

### 5.1.1.3.3. SOP Specific Conformance – Mitra Detached Visit Management

*Broker* provides conformance to a Mitra Private SOP class used to fetch visit and patient demographic information. The purpose for the private SOP class is to minimize the overhead that goes along with the normalized DICOM model (ie: you send something at the results level, and to obtain patient level info, the SCU has to perform 3 additional N-Gets).

If the SCU negotiates the Mitra Detached Visit Management SOP rather than, or in addition to, the standard DICOM Detached Visit Management, *Broker* will use the private SOP class which sends one response that also contains the info from the parent, all in the one DICOM object.

*Broker* supports the following elements for this SOP class:

Table 71: Mitra Detached Visit Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| ALL Attributes from Table 67 | |
| Institution Name | (0008,0080) |
| Institution Address | (0008,0081) |
| Admission ID | (0038,0010) |
| Issuer of Admission ID | (0038,0011) |
| Visit Status ID | (0038,0008) |
| Current Patient Location | (0038,0300) |
| Patient's Institution Residence | (0038,0400) |

| Admitting Date | (0038,0020) |
|---|---|
| Admitting Time | (0038,0021) |
| Admitting Diagnosis Description | (0008,1080) |
| Discharge Date | (0038,0030) |
| Discharge Time | (0038,0032) |
| Discharge Diagnosis Description | (0038,0040) |
| Route of Admissions | (0038,0016) |
| Referring Physician's Name | (0008,0090) |
| Referring Physician's Address | (0008,0092) |
| Scheduled Admission Date | (0038,001A) |
| Scheduled Admission Time | (0038,001B) |
| Scheduled Patient Institution Residence | (0038,001E) |
| Scheduled Discharge Date | (0038,001C) |
| Scheduled Discharge Time | (0038,001D) |
| Referenced Patient Sequence | (0008,1120) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Study Sequence | (0008,1110) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 72: Mitra Detached Visit Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 5.1.1.4. Real World Activity – Mitra Detached Study Management

### 5.1.1.4.1. Associated Real World Activity – Mitra Detached Study Management

#### 5.1.1.4.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve study information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

### 5.1.1.4.2. Presentation Context Table – Mitra Detached Study Management

*Broker* supports the transfer syntaxes listed in Table 73.

Table 73: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 74: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Mitra Detached Study Management | 1.2.840. 113532.3500.13 | all from Table 73 | SCP | None |

### 5.1.1.4.3. SOP Specific Conformance – Mitra Detached Study Management

*Broker* provides conformance to a Mitra Private SOP class used to fetch study, visit and patient demographic information. The purpose for the private SOP class is to minimize the overhead that goes along with the normalized DICOM model (ie: you send something at the results level, and to obtain patient level info, the SCU has to perform 3 additional N-Gets).

If the SCU negotiates the Mitra Detached Study Management SOP rather than, or in addition to, the standard DICOM Detached Study Management, *Broker* will use the private SOP class which sends one response that also contains the info from the parent, all in the one DICOM object.

*Broker* supports the following elements for this SOP class:

Table 75: Mitra Detached Study Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| ALL Attributes from Table 71 | |
| Study ID | (0020,0010) |
| Study ID Issuer | (0032,0012) |
| Accession Number | (0008.0050) |
| Study Instance UID | (0020,000D) |
| Study Status ID | (0032,000A) |
| Study Priority ID | (0032,000C) |
| Scheduled Study Start Date | (0032,1000) |
| Scheduled Study Start Time | (0032,1001) |
| Scheduled Study Stop Date | (0032,1010) |
| Scheduled Study Stop Time | (0032,1011) |
| Scheduled Study Location | (0032,1020) |
| Scheduled Study Location Application Entity Title | (0032,1021) |
| Requesting Service | (0032,1033) |

EXHIBIT 3

| Requesting Physician | (0032,1032) |
|---|---|
| Requested Procedure Description | (0032,1060) |
| Requested Procedure Code Sequence | (0032,1064) |
| >Code Value | (0008,0100) |
| >Coding Scheme Designator | (0008,0102) |
| >Code Meaning | (0008,0104) |
| Study Arrival Date | (0032,1040) |
| Study Arrival Time | (0032,1041) |
| Study Date | (0008,0020) |
| Study Time | (0008,0030) |
| Study Completed Date | (0032,1050) |
| Study Completed Time | (0032,1051) |
| Study Verified Date | (0032,0032) |
| Study Verified Time | (0032,0033) |
| Study Read Date | (0032,0034) |
| Study Read Time | (0032,0035) |
| Name of Physician(s) Reading Study | (0008,1060) |
| Reason For Study | (0032,1030) |
| Referenced Patient Sequence | (0008,1120) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Visit Sequence | (0008,1125) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Results Sequence | (0008,1100) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |
| Referenced Study Component Sequence | (0008,1111) |
| >Referenced SOP Class UID | (0008,1150) |
| >Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 76: Mitra Detached Study Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |

Conformance Statement                                                                              PACS Broker

| Success | Success | 0000 | | Operation performed properly. |
|---------|---------|------|--|-------------------------------|

### 5.1.1.5. Real World Activity – Mitra Detached Results Management

### 5.1.1.5.1. Associated Real World Activity – Mitra Detached Results Management

#### 5.1.1.5.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve results information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

### 5.1.1.5.2. Presentation Context Table – Mitra Detached Results Management

*Broker* supports the transfer syntaxes listed in Table 77.

Table 77: Transfer Syntaxes

| Transfer Syntax | UID |
|-----------------|-----|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 78: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|-----------------|--|-----------------|------|----------------------|
| SOP Class | SOP Class UID | | | |
| Mitra Detached Results Management | 1.2.840. 113532.3500.15 | all from Table 77 | SCP | None |

### 5.1.1.5.3. SOP Specific Conformance – Mitra Detached Results Management

*Broker* provides conformance to a Mitra Private SOP class used to fetch results, study, visit and patient demographic information. The purpose for the private SOP class is to minimize the overhead that goes along with the normalized DICOM model (ie: you send something at the results level, and to obtain patient level info, the SCU has to perform 3 additional N-Gets).

If the SCU negotiates the Mitra Detached Results Management SOP rather than, or in addition to, the standard DICOM Detached Results Management, *Broker* will use the private SOP class which sends one response that also contains the info from the parent, all in the one DICOM object.

*Broker* supports the following elements for this SOP class:

Table 79: Mitra Detached Results Management Object N-Get Attributes

| Attribute Name | Tag |
|----------------|-----|
| Specific Character Set | (0008,0005) |
| ALL Attributes from Table 75 | |

**EXHIBIT 3**

**-76-**

| Results ID | (4008,0040) |
|---|---|
| Results ID Issuer | (4008,0042) |
| Impressions | (4008,0300) |
| Referenced Study Sequence | (0008,1110) |
| > Referenced SOP Class UID | (0008,1150) |
| > Referenced SOP Instance UID | (0008,1155) |
| Referenced Interpretation Sequence | (4008,0005) |
| > Referenced SOP Class UID | (0008,1150) |
| > Referenced SOP Instance UID | (0008,1155) |

*Broker* returns one of the following status codes.

Table 80: Mitra Detached Results Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

### 5.1.1.6. Real World Activity – Mitra Detached Interpretation Management

#### 5.1.1.6.1. Associated Real World Activity – Mitra Detached Interpretation Management

##### 5.1.1.6.1.1. Activity as SCP

*Broker* will respond to DIMSE N-GET requests to retrieve interpretation information. *Broker* does not support any other DIMSE-N command as an SCP with this presentation context.

#### 5.1.1.6.2. Presentation Context Table – Mitra Detached Interpretation Management

*Broker* supports the transfer syntaxes listed in Table 81.

Table 81: Transfer Syntaxes

| Transfer Syntax | UID |
|---|---|
| DICOM Implicit VR Little Endian Transfer Syntax | 1.2.840.10008.1.2 |

Table 82: Presentation Contexts

| Abstract Syntax | | Transfer Syntax | Role | Extended Negotiation |
|---|---|---|---|---|
| SOP Class | SOP Class UID | | | |
| Mitra Detached Interpretation | 1.2.840. 113532.3500.16 | all from Table 81 | SCP | None |

EXHIBIT 3

| Management | | | | |
|---|---|---|---|---|

### 5.1.1.6.3. SOP Specific Conformance – Mitra Detached Interpretation Management

*Broker* provides conformance to a Mitra Private SOP class used to fetch interpretation, results, study, visit and patient demographic information. The purpose for the private SOP class is to minimize the overhead that goes along with the normalized DICOM model (ie: you send something at the results level, and to obtain patient level info, the SCU has to perform 3 additional N-Gets).

If the SCU negotiates the Mitra Detached Interpretation Management SOP rather than, or in addition to, the standard DICOM Detached Interpretation Management, *Broker* will use the private SOP class which sends one response that also contains the info from the parent, all in the one DICOM object.

*Broker* supports the following elements for this SOP class:

Table 83: Mitra Detached Interpretation Management Object N-Get Attributes

| Attribute Name | Tag |
|---|---|
| Specific Character Set | (0008,0005) |
| ALL Attributes from Table 79 | |
| Interpretation ID | (4008,0200) |
| Interpretation ID Issuer | (4008,0202) |
| Interpretation Type ID | (4008,0210) |
| Interpretation Status ID | (4008,0212) |
| Interpretation Recorded Date | (4008,0100) |
| Interpretation Recorded Time | (4008,0101) |
| Interpretation Recorder | (4008,0102) |
| Interpretation Transcription Date | (4008,0108) |
| Interpretation Transcription Time | (4008,0109) |
| Interpretation Transcriber | (4008,010A) |
| Interpretation Author | (4008,010C) |
| Interpretation Text | (4008,010B) |
| Referenced Results Sequence | (0008,1100) |
| > Referenced SOP Class UID | (0008,1150) |
| > Referenced SOP Instance UID | (0008,1155) |
| Interpretation Approver Sequence | (4008,0111) |
| >Interpretation Approval Date | (4008,0112) |
| >Interpretation Approval Time | (4008,0113) |
| >Physicians Approving Interpretation | (4008,0114) |

**EXHIBIT 3**

**-78-**

Conformance Statement                                                    PACS Broker

*Broker* returns one of the following status codes.

Table 84: Mitra Detached Interpretation Management status codes.

| Service Status | Further Meaning | Protocol Codes | Related Fields | Description |
|---|---|---|---|---|
| Error | Failed | 0110 | | The operation was not successful. |
| Success | Success | 0000 | | Operation performed properly. |

# 6. Support for Extended Character Sets

*Broker* is supports the following character sets:

- ISO-IR 6 (default)    Basic G0 Set

- ISO-IR 100             Latin Alphabet No. 1